

## APPRAISAL OF REAL PROPERTY

### LOCATED AT:

363 Vesta Ct
Block 3201 Lot 41
Ridgewood, NJ  07450

### FOR:

Cho, Helen & Mark
263 Vesta Ct
Ridgewood, NJ 07450

### AS OF:

03/20/2024

### BY:

Philip C. Puzzo
North East Appraisals LLC
17 Canfield Rd
East Hanover, NJ
07936

| Client | Cho, Helen & Mark | | | | | File No. | Cho, Helen & Mark |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |

## TABLE OF CONTENTS

Cover Page ............................................................................................................ 1
Letter of Transmittal ............................................................................................. 2
GP Residential ....................................................................................................... 3
Additional Comparables 4-6 .................................................................................. 6
Subject Photos ....................................................................................................... 7
Subject Photos ....................................................................................................... 8
Comparable Photos 1-3 ......................................................................................... 9
Comparable Photos 4-6 ......................................................................................... 10
Subject Photos Interior .......................................................................................... 11
Subject Photos Interior .......................................................................................... 12
Subject Photos Interior .......................................................................................... 13
Subject Photos Interior .......................................................................................... 14
Subject Photos Interior .......................................................................................... 15
Subject Photos Interior .......................................................................................... 16
Subject Photos Interior .......................................................................................... 17
Subject Photos Interior .......................................................................................... 18
Subject Photos Interior .......................................................................................... 19
Subject Photos Interior .......................................................................................... 20
Subject Photos Interior .......................................................................................... 21
Subject Photos Interior .......................................................................................... 22
Photograph Addendum .......................................................................................... 23
Photograph Addendum .......................................................................................... 24
Photograph Addendum .......................................................................................... 25
Supplemental Addendum ....................................................................................... 26
Supplemental Addendum ....................................................................................... 27
Building Sketch ...................................................................................................... 29
Property Record Card ............................................................................................. 30
GSMLS Tax Record for Parcel I.D # ..................................................................... 31
Tax Record used for Block & Lot .......................................................................... 32
Property Details - Page 1 ....................................................................................... 33
Property Details - Page 2 ....................................................................................... 34
Property Details - Page 3 ....................................................................................... 35
Market Trends ........................................................................................................ 36
Flood Map - Page 1 ............................................................................................... 37
Flood Map - Page 2 ............................................................................................... 38
Aerial Map ............................................................................................................. 39
Location Map ......................................................................................................... 40
LICENSE ............................................................................................................... 41
E&O Insurance ...................................................................................................... 42

Philip C. Puzzo
North East Appraisals LLC
17 Canfield Rd
East Hanover, NJ 07936

Cho, Helen & Mark
263 Vesta Ct
Ridgewood, NJ 07450

363 Vesta Ct
Ridgewood, NJ 07450
Private appraisal

File No.:    Cho, Helen & Mark

In accordance with your request, we have appraised the above referenced property.  The report of that appraisal is attached.

The purpose of this appraisal is to estimate the market value of the property described in this appraisal report, as improved, in unencumbered fee simple title of ownership.

This report is based on a physical analysis of the site and improvements, a locational analysis of the neighborhood and city, and an economic analysis of the market for properties such as the subject.  The appraisal was developed and the report was prepared in accordance with the Uniform Standards of Professional Appraisal Practice.

The value conclusions reported are as of the effective date stated in the body of the report and contingent upon the certification and limiting conditions attached.

It has been a pleasure to assist you.  Please do not hesitate to contact me or any of my staff if we can be of additional service to you.

Sincerely,

Philip C. Puzzo

North East Appraisals LLC.

Private appraisal

# RESIDENTIAL APPRAISAL REPORT

| | |
|---|---|
| File No.: | Cho, Helen & Mark |

## SUBJECT

| | | | | |
|---|---|---|---|---|
| Property Address: 363 Vesta Ct | City: Ridgewood | State: NJ | Zip Code: 07450 | |
| County: Bergen | Legal Description: Block 3201 Lot 41 | | | |
| | | Assessor's Parcel #: 1151-03201-0000-00041-000 | | |
| Tax Year: 2023 | R.E. Taxes: $ 15,410.78 | Special Assessments: $ 0 | Borrower (if applicable): Private appraisal | |
| Current Owner of Record: Cho, Helen & Mark | Occupant: ☒ Owner ☐ Tenant ☐ Vacant | ☐ Manufactured Housing | | |
| Project Type: ☐ PUD ☐ Condominium ☐ Cooperative ☐ Other (describe) | HOA: $ 0 | ☐ per year ☐ per month | | |
| Market Area Name: Ridgewood | Map Reference: Google Maps | Census Tract: 0471.00 | | |

The purpose of this appraisal is to develop an opinion of: ☒ Market Value (as defined), or ☐ other type of value (describe)

This report reflects the following value (if not Current, see comments): ☒ Current (the Inspection Date is the Effective Date) ☐ Retrospective ☐ Prospective

Approaches developed for this appraisal: ☒ Sales Comparison Approach ☐ Cost Approach ☐ Income Approach (See Reconciliation Comments and Scope of Work)

Property Rights Appraised: ☒ Fee Simple ☐ Leasehold ☐ Leased Fee ☐ Other (describe)

## ASSIGNMENT

Intended Use: Bankruptcy

Intended User(s) (by name or type): Cho, Helen & Mark

| | |
|---|---|
| Client: Cho, Helen & Mark | Address: 363 Vesta Ct, Ridgewood, NJ 07450 |
| Appraiser: Philip C. Puzzo | Address: 17 Canfield Rd, East Hanover, NJ 07936 |

## MARKET AREA DESCRIPTION

| Location: | ☐ Urban ☒ Suburban ☐ Rural | Predominant Occupancy | One-Unit Housing | | Present Land Use | Change in Land Use |
|---|---|---|---|---|---|---|
| Built up: | ☒ Over 75% ☐ 25-75% ☐ Under 25% | | PRICE $(000) | AGE (yrs) | One-Unit 65 % | ☒ Not Likely |
| Growth rate: | ☐ Rapid ☒ Stable ☐ Slow | ☒ Owner 1919 | | | 2-4 Unit 6 % | ☐ Likely * ☐ In Process * |
| Property values: | ☐ Increasing ☒ Stable ☐ Declining | ☒ Tenant 158 | 400 Low 1 | | Multi-Unit 11 % | * To: |
| Demand/supply: | ☒ Shortage ☐ In Balance ☐ Over Supply | ☐ Vacant (0-5%) | 5,600 High 165 | | Comm'l 18 % | |
| Marketing time: | ☒ Under 3 Mos. ☐ 3-6 Mos. ☐ Over 6 Mos. | ☒ Vacant (>5%) | 650 Pred 66 | | % | |

Market Area Boundaries, Description, and Market Conditions (including support for the above characteristics and trends):    (See market conditions addendum report)

## SITE DESCRIPTION

| | | | | |
|---|---|---|---|---|
| Dimensions: .512 ac | | Site Area: 22,303 sf | | |
| Zoning Classification: R2 | | Description: Single family residence ( See text addendum ) | | |
| | | Zoning Compliance: ☒ Legal ☐ Legal nonconforming (grandfathered) ☐ Illegal ☐ No zoning | | |
| Are CC&Rs applicable? ☐ Yes ☐ No ☒ Unknown | Have the documents been reviewed? ☐ Yes ☒ No | Ground Rent (if applicable) $ / | | |
| Highest & Best Use as improved: ☒ Present use, or ☐ Other use (explain) | Highest and Best use as improved | | | |

Actual Use as of Effective Date: Single Family Residential    Use as appraised in this report: Single Family Residential

Summary of Highest & Best Use: Subject is a single family colonial style dwelling this is the highest and best use.

| Utilities | Public | Other | Provider/Description | Off-site Improvements | Type | Public | Private | Topography | Level to Grade |
|---|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | ☐ | N/A | Street | Macadam | ☒ | ☐ | Size | .512 ac |
| Gas | ☒ | ☐ | N/A | Curb/Gutter | N/A | ☐ | ☐ | Shape | Irregular |
| Water | ☒ | ☐ | N/A | Sidewalk | N/A | ☐ | ☐ | Drainage | Appears Adaquete |
| Sanitary Sewer | ☒ | ☐ | N/A | Street Lights | Vapor | ☒ | ☐ | View | Neighborhood |
| Storm Sewer | ☒ | ☐ | N/A | Alley | None | ☐ | ☐ | | |

Other site elements: ☒ Inside Lot ☐ Corner Lot ☐ Cul de Sac ☐ Underground Utilities ☐ Other (describe)

FEMA Spec'l Flood Hazard Area ☒ Yes ☐ No    FEMA Flood Zone AE    FEMA Map # 34003C0176H    FEMA Map Date 08/28/2019

Site Comments: Bases upon my exterior inspection, I did not find any apparent or obvious easments, encroachments, special assessments, slide areas, or illegal uses noted. Appraiser was not supplied with a survey or any other documents relating to the subjects real property conditions or legal status. Utility easements appear typical of the area.

## DESCRIPTION OF THE IMPROVEMENTS

| General Description | | Exterior Description | | Foundation | | Basement | ☐ None | Heating | Fwa |
|---|---|---|---|---|---|---|---|---|---|
| # of Units | 1 ☐ Acc.Unit | Foundation | Block | Slab | None | Area Sq. Ft. | 923 | Type | Hot air |
| # of Stories | 2 | Exterior Walls | Vinyl | Crawl Space | None | % Finished | 40 | Fuel | Gas |
| Type ☒ Det. ☐ Att. ☐ | | Roof Surface | Asphalt Shingle | Basement | Full | Ceiling | Drop/Joist | | |
| Design (Style) | Colonial | Gutters & Dwnspts. | Alum | Sump Pump ☐ N/A | | Walls | Block | Cooling | |
| ☒ Existing ☐ Proposed ☐ Und.Cons. | | Window Type | DH | Dampness ☐ N/A | | Floor | Carpet/cncrt | Central | X |
| Actual Age (Yrs.) | 74 | Storm/Screens | Yes | Settlement | N/A | Outside Entry | Walk up | Other | |
| Effective Age (Yrs.) | 15 | | | Infestation | N/A | | | | |

| Interior Description | | Appliances | | Attic | ☐ None | Amenities | | Car Storage | | ☐ None |
|---|---|---|---|---|---|---|---|---|---|---|
| Floors | Hard/Tile/Carpt | Refrigerator | ☒ | Stairs | ☒ | Fireplace(s) # 0 | Woodstove(s) # 0 | Garage | # of cars ( 5 Tot.) | |
| Walls | Drywall | Range/Oven | ☒ | Drop Stair | ☒ | Patio | None | Attach. | 1 | |
| Trim/Finish | Wood/paint | Disposal | ☒ | Scuttle | ☐ | Deck | Wood | Detach. | 0 | |
| Bath Floor | Tile | Dishwasher | ☒ | Doorway | ☐ | Porch | Porch 1 | Blt.-In | 0 | |
| Bath Wainscot | Tile | Fan/Hood | ☒ | Floor | ☐ | Fence | None | Carport | 0 | |
| Doors | Wood | Microwave | ☒ | Heated | ☐ | Pool | None | Driveway | 4 | |
| | | Washer/Dryer | ☒ | Finished | ☒ | | | Surface | Asphalt | |

Finished area above grade contains: 9 Rooms    2.1 Bath(s)    1,940 Square Feet of Gross Living Area Above Grade
Bedrooms

Additional features:    None

Describe the condition of the property (including physical, functional and external obsolescence): An interior and exterior inspection found the subject to be in average overall condition some repairs were needed at time of inspection( See text addendum under deficiencies ).There is a functional and adequate floor plan with ample closet space.No functional or external obsolescence noted.

Private appraisal

# RESIDENTIAL APPRAISAL REPORT

File No.: Cho, Helen & Mark

## TRANSFER HISTORY

My research [ ] did [X] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.

Data Source(s): NJ Property Search/MLS

| 1st Prior Subject Sale/Transfer | Analysis of sale/transfer history and/or any current agreement of sale/listing: A search of the NJ Property Search/MLS |
|---|---|
| Date: | reveals no prior sales or transfers of the subject within the past 3 years and no prior sales or transfers of |
| Price: | the comparables within the past year. Subject is currently not listed for sale on the MLS. |
| Source(s): Tax Records | |
| 2nd Prior Subject Sale/Transfer | |
| Date: | |
| Price: | |
| Source(s): | |

## SALES COMPARISON APPROACH

**SALES COMPARISON APPROACH TO VALUE (if developed)**   [ ] The Sales Comparison Approach was not developed for this appraisal.

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 363 Vesta Ct | 421 Van Buren St | | 259 E Glen Ave | | 243 Burnside Pl | |
| | Ridgewood, NJ 07450 | Ridgewood, NJ 07450 | | Ridgewood, NJ 07450 | | Ridgewood, NJ 07450 | |
| Proximity to Subject | | 0.19 miles NE | | 0.09 miles NE | | 0.26 miles NE | |
| Sale Price | $ N/A | $ 540,000 | | $ 680,000 | | $ 667,000 | |
| Sale Price/GLA | $ /sq.ft. | $ 350.88 /sq.ft. | | $ 393.52 /sq.ft. | | $ 367.90 /sq.ft. | |
| Data Source(s) | Owner/Tax rec | gsmls #23022205 Ext;DOM 51 | | gsmls #22037681 Ext;DOM 129 | | njmls #23026696 Ext;DOM 13 | |
| Verification Source(s) | Inspec/Tax ass | Tax Records/NJ Property Search | | Tax Records/NJ Property Search | | Tax Records/NJ Property Search | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing | N/A | ArmLth/Conv | | ArmLth/Conv | | ArmLth/Arm | |
| Concessions | N/A | None Noted | | None Noted | | None Noted | |
| Date of Sale/Time | N/A | 10/11/2023 | | 03/24/2023 | | 10/10/2023 | |
| Rights Appraised | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Location | Residential/Flood | Residential/Flood | | Residential/Flood | | Residential/Flood | |
| Site | 22303 sf | 5001 sf | | 6011 sf | | 9879 sf | |
| View | Neighborhood | Neighborhood | | Neighbohood | | Neighbohood | |
| Design (Style) | Colonial | Cape Cod | | Colonial | | Split Level | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Age | 74 | 99 | | 96 | | 69 | |
| Condition | Average | Inferior + 5% | +27,000 | Superior - 10 % | -68,000 | Superior - 3 % | -20,010 |
| Above Grade | Total Bdrms Baths | Total Bdrms Baths | | Total Bdrms Baths | | Total Bdrms Baths | |
| Room Count | 9   3   2.1 | 7   4   1.0 | +15,000 | 9   3   2.0 | +5,000 | 7   3   2.1 | |
| Gross Living Area | 1,940 sq.ft. | 1,539 sq.ft. | +46,115 | 1,728 sq.ft. | +24,380 | 1,813 sq.ft. | |
| Basement & Finished | Full part finished | Full part finished | | Full part finished | | Partial unfinished | |
| Rooms Below Grade | 1 room | 2 rooms | -2,000 | None | +2,000 | None | +2,000 |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | Fwa/Cac | Steam/Wind | +4,000 | Hwbb/Cac/Dctl | -8,000 | Fwa/Cac | |
| Energy Efficient Items | None | None | | None | | None | |
| Garage/Carport | 1 Car/4 on site | 2 Car/5 on site | -5,000 | 2 Car/5 on site | -5,000 | 1 Car/2 on site | |
| Porch/Patio/Deck | Deck/Closed porch | Deck/Patio | | Deck/Patio | | Deck/Patio | |
| Fireplace | None | None | | None | | Firepace 1 | -4,000 |
| Net Adjustment (Total) | | [X] + [ ] - $ 85,115 | | [ ] + [X] - $ -49,620 | | [ ] + [X] - $ -22,010 | |
| Adjusted Sale Price | | | | | | | |
| of Comparables | | $ 625,115 | | $ 630,380 | | $ 644,990 | |

Summary of Sales Comparison Approach   (See addendum)

**Indicated Value by Sales Comparison Approach $   630,000**

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

GP RESIDENTIAL

Form GPRES2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

3/2007

# RESIDENTIAL APPRAISAL REPORT

Private appraisal
File No.:  Cho, Helen & Mark

## COST APPROACH

**COST APPROACH TO VALUE (if developed)**  ☒ The Cost Approach was not developed for this appraisal.

Provide adequate information for replication of the following cost figures and calculations.

Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value):

| | |
|---|---|
| ESTIMATED ☐ REPRODUCTION OR ☐ REPLACEMENT COST NEW | OPINION OF SITE VALUE _____ = $ |
| Source of cost data: | DWELLING    Sq.Ft. @ $ _____ = $ |
| Quality rating from cost service:    Effective date of cost data: | Sq.Ft. @ $ _____ = $ |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.): | Sq.Ft. @ $ _____ = $ |
| | Sq.Ft. @ $ _____ = $ |
| | Sq.Ft. @ $ _____ = $ |
| | _____ = $ |
| | Garage/Carport    Sq.Ft. @ $ _____ = $ |
| | Total Estimate of Cost-New    _____ = $ |

| Less | Physical | Functional | External |
|---|---|---|---|
| Depreciation | | | = $( ) |

Depreciated Cost of Improvements ------------------------------ = $
"As-is" Value of Site Improvements ------------------------------ = $
= $
= $

Estimated Remaining Economic Life (if required): _____ Years | **INDICATED VALUE BY COST APPROACH** ------------------------ = $

## INCOME APPROACH

**INCOME APPROACH TO VALUE (if developed)**  ☒ The Income Approach was not developed for this appraisal.

Estimated Monthly Market Rent $ _____ X Gross Rent Multiplier _____ = $ _____    **Indicated Value by Income Approach** _____

Summary of Income Approach (including support for market rent and GRM):

## PUD

**PROJECT INFORMATION FOR PUDs (if applicable)**  ☐ The Subject is part of a Planned Unit Development.

Legal Name of Project:

Describe common elements and recreational facilities:

## RECONCILIATION

Indicated Value by: Sales Comparison Approach $   630,000    Cost Approach (if developed) $    Income Approach (if developed) $

Final Reconciliation    Market data approach is considered to be the most reliable indicator of value reflecting reactions of informed buyers and sellers. No personal items included in final reconciliation of value.

This appraisal is made ☒ "as is", ☐ subject to completion per plans and specifications on the basis of a Hypothetical Condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a Hypothetical Condition that the repairs or alterations have been completed, ☐ subject to the following required inspection based on the Extraordinary Assumption that the condition or deficiency does not require alteration or repair:   No personal property was considered ( See text Addendum under deficiencies )

☒ This report is also subject to other Hypothetical Conditions and/or Extraordinary Assumptions as specified in the attached addenda.

**Based on the degree of inspection of the subject property, as indicated below, defined Scope of Work, Statement of Assumptions and Limiting Conditions, and Appraiser's Certifications, my (our) Opinion of the Market Value (or other specified value type), as defined herein, of the real property that is the subject of this report is: $   630,000   , as of:   03/20/2024   , which is the effective date of this appraisal. If indicated above, this Opinion of Value is subject to Hypothetical Conditions and/or Extraordinary Assumptions included in this report.  See attached addenda.**

## ATTACHMENTS

A true and complete copy of this report contains   42   pages, including exhibits which are considered an integral part of the report. This appraisal report may not be properly understood without reference to the information contained in the complete report.

Attached Exhibits:

☒ Scope of Work      ☐ Limiting Cond./Certifications   ☒ Narrative Addendum    ☒ Photograph Addenda    ☒ Sketch Addendum
☒ Map Addenda        ☒ Additional Sales              ☐ Cost Addendum        ☒ Flood Addendum       ☐ Manuf. House Addendum
☐ Hypothetical Conditions  ☒ Extraordinary Assumptions

Client Contact:   1-212-256-1077              Client Name:   Cho, Helen & Mark
E-Mail:   markcho715@gmail.com          Address:   363 Vesta Ct, Ridgewood, NJ 07450

## SIGNATURES

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|
| Appraiser Name:   Philip C. Puzzo | Supervisory or Co-Appraiser Name: |
| Company:   North East Appraisals, LLC | Company: |
| Phone:  (973) 418-1420    Fax: | Phone:    Fax: |
| E-Mail:  NorthEastAppraisals.NJ@Gmail.com | E-Mail: |
| Date of Report (Signature):   03/24/2024 | Date of Report (Signature): |
| License or Certification #:   42RC00278200    State:  NJ | License or Certification #:    State: |
| Designation:   Certified Residential | Designation: |
| Expiration Date of License or Certification:   12/31/2025 | Expiration Date of License or Certification: |
| Inspection of Subject: ☒ Interior & Exterior ☐ Exterior Only ☐ None | Inspection of Subject: ☐ Interior & Exterior ☐ Exterior Only ☐ None |
| Date of Inspection:   03/20/2024 | Date of Inspection: |

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

## GP RESIDENTIAL

Form GPRES2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

3/2007

# ADDITIONAL COMPARABLE SALES

Private appraisal
File No.: Cho, Helen & Mark

| FEATURE | SUBJECT | COMPARABLE SALE # 4 | | COMPARABLE SALE # 5 | | COMPARABLE SALE # 6 | |
|---|---|---|---|---|---|---|---|
| Address | 363 Vesta Ct | 359 Vesta Ct | | | | | |
| | Ridgewood, NJ 07450 | Ridgewood, NJ 07450 | | | | | |
| Proximity to Subject | | 0.02 miles E | | | | | |
| Sale Price | $ N/A | $ 525,000 | | $ | | $ | |
| Sale Price/GLA | $ /sq.ft. | $ 364.58 /sq.ft. | | $ /sq.ft. | | $ /sq.ft. | |
| Data Source(s) | Owner/Tax rec | Private/Ext;DOM 0 | | | | | |
| Verification Source(s) | Inspec/Tax ass | Tax Records/NJ Property Search | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing | N/A | Estate/unknown | | | | | |
| Concessions | N/A | None noted | | | | | |
| Date of Sale/Time | N/A | 08/03/2023 | | | | | |
| Rights Appraised | Fee Simple | Fee Simple | | | | | |
| Location | Residential/Flood | Residential/Flood | | | | | |
| Site | 22303 sf | 17990 sf | | | | | |
| View | Neighborhood | Neighborhood | | | | | |
| Design (Style) | Colonial | Cape Cod | | | | | |
| Quality of Construction | Average | Average | | | | | |
| Age | 74 | 74 | | | | | |
| Condition | Average | Inferior + 5% | +26,250 | | | | |
| Above Grade | Total Bdrms Baths | Total Bdrms Baths | | Total Bdrms Baths | | Total Bdrms Baths | |
| Room Count | 9   3   2.1 | 9   4   2.0 | +5,000 | | | | |
| Gross Living Area | 1,940 sq.ft. | 1,440 sq.ft. | +57,500 | sq.ft. | | sq.ft. | |
| Basement & Finished | Full part finished | Full part finished | | | | | |
| Rooms Below Grade | 1 room | 1 room | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | Fwa/Cac | Fwa/Cac | | | | | |
| Energy Efficient Items | None | None | | | | | |
| Garage/Carport | 1 Car/4 on site | 1 Car/4 on site | | | | | |
| Porch/Patio/Deck | Deck/Closed porch | Deck/Patio | | | | | |
| Fireplace | None | None | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Net Adjustment (Total) | | ☒ + ☐ - | $ 88,750 | ☐ + ☐ - | $ | ☐ + ☐ - | $ |
| Adjusted Sale Price | | | | | | | |
| of Comparables | | | $ 613,750 | | $ | | $ |

**SALES COMPARISON APPROACH**

Summary of Sales Comparison Approach    (See text addendum )

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP RESIDENTIAL**

Form GPRES2.(AC) - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

3/2007

**Subject Photo Page**

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Subject Front**

363 Vesta Ct
Sales Price           N/A
Gross Living Area     1,940
Total Rooms           9
Total Bedrooms        3
Total Bathrooms       2.1
Location              Residential/Flood
View                  Neighbohood
Site                  22303 sf
Quality               Average
Age                   74



**Subject Rear**



**Subject Street**

## Subject Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



### Subject Front

| | |
|---|---|
| 363 Vesta Ct | |
| Sales Price | N/A |
| Gross Living Area | 1,940 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 22303 sf |
| Quality | Average |
| Age | 74 |



### Subject Rear



### Subject Street

## Comparable Photo Page

| Client | Cho, Helen & Mark | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code 07450 |
| Client | Cho, Helen & Mark | | | | | |



### Comparable 1

421 Van Buren St

| | |
|---|---|
| Prox. to Subject | 0.19 miles NE |
| Sale Price | 540,000 |
| Gross Living Area | 1,539 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 1.0 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 5001 sf |
| Quality | Average |
| Age | 99 |

MLS PHOTO



### Comparable 2

259 E Glen Ave

| | |
|---|---|
| Prox. to Subject | 0.09 miles NE |
| Sale Price | 680,000 |
| Gross Living Area | 1,728 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 6011 sf |
| Quality | Average |
| Age | 96 |

MLS PHOTO



### Comparable 3

243 Burnside Pl

| | |
|---|---|
| Prox. to Subject | 0.26 miles NE |
| Sale Price | 667,000 |
| Gross Living Area | 1,813 |
| Total Rooms | 7 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 9879 sf |
| Quality | Average |
| Age | 69 |

MLS PHOTO

# Comparable Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



### Comparable 4

359 Vesta Ct

| | |
|---|---|
| Prox. to Subject | 0.02 miles E |
| Sales Price | 525,000 |
| Gross Living Area | 1,440 |
| Total Rooms | 9 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.0 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 17990 sf |
| Quality | Average |
| Age | 74 |

MLS PHOTO

Prox. to Subject
Sales Price
Gross Living Area
Total Rooms
Total Bedrooms
Total Bathrooms
Location
View
Site
Quality
Age

Prox. to Subject
Sales Price
Gross Living Area
Total Rooms
Total Bedrooms
Total Bathrooms
Location
View
Site
Quality
Age

## Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Bath (Half)**

| | |
|---|---|
| 363 Vesta Ct | |
| Sales Price | N/A |
| Gross Living Area | 1,940 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 22303 sf |
| Quality | Average |
| Age | 74 |



**Living 1 of 2**



**Living 2 of 2**

# Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|--------|-------------------|--|--|--|--|--|--|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Closed Porch( not heated )**

363 Vesta Ct
Sales Price — N/A
Gross Living Area — 1,940
Total Rooms — 9
Total Bedrooms — 3
Total Bathrooms — 2.1
Location — Residential/Flood
View — Neighbohood
Site — 22303 sf
Quality — Average
Age — 74



**Front entrance**



**Dining**

# Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | | |
| City | Ridgewood | County | Bergen | | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | | |



**Kitchen 1 of 2**

363 Vesta Ct

| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 1,940 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 22303 sf |
| Quality | Average |
| Age | 74 |



**Kitchen 2 of 2**



**Stairs to second floor**

## Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



### Leak from full bath second flr

363 Vesta Ct

| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 1,940 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 22303 sf |
| Quality | Average |
| Age | 74 |



### Leak from full bath second flr



### Detector

## Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Bedroom 1**

363 Vesta Ct
Sales Price        N/A
Gross Living Area  1,940
Total Rooms        9
Total Bedrooms     3
Total Bathrooms    2.1
Location           Residential/Flood
View               Neighbohood
Site               22303 sf
Quality            Average
Age                74



**Bedroom 2**



**Bath 1 of 2**

# Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



### Bath 2 of 2

| | |
|---|---|
| 363 Vesta Ct | |
| Sales Price | N/A |
| Gross Living Area | 1,940 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 22303 sf |
| Quality | Average |
| Age | 74 |



### Attic



### Stairs

**Subject Interior Photo Page**

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



### Master Bedroom

| | |
|---|---|
| 363 Vesta Ct | |
| Sales Price | N/A |
| Gross Living Area | 1,940 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 22303 sf |
| Quality | Average |
| Age | 74 |



### Master Bedroom



### Master Bath

# Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Master Bath**

363 Vesta Ct
| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 1,940 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 22303 sf |
| Quality | Average |
| Age | 74 |



**Master Bath**



**Basement storage**

## Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Laundry**

363 Vesta Ct
Sales Price          N/A
Gross Living Area    1,940
Total Rooms          9
Total Bedrooms       3
Total Bathrooms      2.1
Location             Residential/Flood
View                 Neighbohood
Site                 22303 sf
Quality              Average
Age                  74



**Water heater**



**Furnace**

## Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Electric panel**

363 Vesta Ct
Sales Price          N/A
Gross Living Area    1,940
Total Rooms          9
Total Bedrooms       3
Total Bathrooms      2.1
Location             Residential/Flood
View                 Neighbohood
Site                 22303 sf
Quality              Average
Age                  74



**Basement rec rm**



**Water meter**

# Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|--------|-------------------|--|--|--|--|--|--|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Gas meter**

363 Vesta Ct
Sales Price            N/A
Gross Living Area      1,940
Total Rooms            9
Total Bedrooms         3
Total Bathrooms        2.1
Location               Residential/Flood
View                   Neighbohood
Site                   22303 sf
Quality                Average
Age                    74



**Basment ceiling ( Leak )**



**Basement ceiling ( Leak )**

# Subject Interior Photo Page

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Basement ceiling ( Leak )**

363 Vesta Ct

| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 1,940 |
| Total Rooms | 9 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.1 |
| Location | Residential/Flood |
| View | Neighbohood |
| Site | 22303 sf |
| Quality | Average |
| Age | 74 |

## Photograph Addendum

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Driveway/Garage**



**Left side**



**Address verification**



**Right side**



**Ac unit**



**Electric meter**

**Photograph Addendum**

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Shed**



**Rear deck needs repair/safety hand rails**



**Rear deck no safety hand rail**



**Rear ingress/egress**



**Garage interior**



**Attic fan not operational**

## Photograph Addendum

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



**Rear mud room**

## Supplemental Addendum

File No. Cho, Helen & Mark

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |

**NEIGHBORHOOD ADDENDUM AND MARKET CONDITIONS**
THE SUBJECT IS LOCATED IN RIDGEWOOD NEW JERSEY. PROPERTIES IN THE SUBJECTS NEIGHBORHOOD INCLUDE SINGLE FAMILY DWELLINGS OF VARIOUS STYLES AND COMMERCIAL PROPERTIES.THESE COMMERCIAL PROPERTIES INCLUDE LOCAL RETAIL STORES,RESTAURANTS,SMALL BUSINESSES AND LOCAL CONVENIENCE STORES AND ARE COMMON TO THE AREA.THERE IS ADEQUATE ACCESS TO MAJOR HIGHWAYS,SHOPPING,SCHOOLS,TRANSPORTATION AND EMPLOYMENT.MAINTENANCE OF THE NEIGHBORHOOD PROPERTIES ARE AVERAGE TO ABOVE AVERAGE AND FUTURE MARKETABILITY IS EXPECTED TO REMAIN SATISFACTORY.

**COMMENTS ON MARKET DATA**
AN IN- DEPTH MARKET ANALYSIS INDICATED THE ABOVE REPORTED SALES TO BE THE MOST RECENT,SIMILAR AND PROXIMATE TO THE SUBJECT. ALL OF THE SALES SUPPLIED ARE SIMILAR STYLE DWELLINGS AS THE SUBJECT. THE APPRAISER HAS CONDUCTED A SEARCH FOR COMPARABLES IN THE SUBJECTS IMMEDIATE AREA OR SECTION OVER THE PAST TWELVE MONTHS FROM THE INSPECTION DATE. THE SEARCH WAS NARROWED TO INCLUDE COMPARABLES THAT HAVE CLOSED WITHIN THE LAST THREE MONTHS (IF AVAILABLE) OF THE INSPECTION DATE.THE SALES PROVIDED ARE THE MOST SUITABLE FOR COMPARISON AND BEST REPRESENT THE MARKET VALUE OF THE SUBJECT PROPERTY.

**SALES COMPARISON ANALYSIS ADDENDUM**
THE APPRAISER HAS PROVIDED 4 COMPARABLE CLOSED SALES AND DUE TO THE LACK OF SIMILAR ACTIVE LISTINGS, THE APPRAISER COULD NOT PROVIDE ANY ACTIVE LISTINGS ON THIS REPORT. ALL SALES ARE ADJUSTED FOR TIME(IF NECESSARY)LOCATION,UTILITY AMENITIES AND FEATURES ACCORDINGLY.

**SITE SIZE**
THE SUBJECT MARKET APPEARS TO HAVE NO REACTION TO THE DIFFERENCE IN SITE SIZE,SIMILAR SALES THAT HAVE A LARGER OR SMALLER SITE SIZE WITHIN THE SUBJECTS MARKET ARE SHOWING SIMILAR VALUE RANGES, THIS CAN BE DUE TO THE FLOOD ZONE LOCATION.

**LOCATION MAP SUBJECT AND COMPARABLES**
ALL OF THE ABOVE SALES ARE LOCATED WITHIN A MILE RADIUS.

**FLOOD ZONE LOCATION**
THE SUBJECT IS LOCATED WITHIN A FLOOD ZONE, THIS IS CONSIDERED ADVERSE TO THE SUBJECTS MARKETABILITY. ALL COMPARABLES UTILIZED IN THIS REPORT ARE LOCATED WITHIN THE SAME FLOOD AREA.

COMP 2 SHOWS BEING LOCATED IN A FLOOD AREA AND ON WHAT CAN BE CONSIDERED A BUSY ROAD,HOWEVER RESEARCH SHOWS THE MARKET DOES NOT SHOW ANY REACTION TO THE BUSY ROAD.

**CONDITION**
THE INFERIOR CONDITION OF COMPS # 1 AND # 4 WAS REFLECTED WITH A 5% CONDITION ADJUSTMENT,THE SUPERIOR CONDITION OF COMP # 2 WAS REFLECTED WITH A 10% CONDITION ADJUSTMENT AND THE SUPERIOR CONDITION OF COMP # 3 WAS REFLECTED WITH A 3% CONDITION ADJUSTMENT.THIS WAS BASED ON THE INFORMATION PROVIDED IN THE MLS COMMENTS,REMARKS,SUPPLIED PHOTOS AND ON THE REACTION OF THE PURCHASERS OF SIMILAR STYLE DWELLINGS LOCATED IN THE SUBJECTS MARKET AREA.THE APPRAISER REVIEWS THE MEDIAN SALE  PRICES FOR SIMILAR DWELLINGS THAT SHOW DIFFERENT LEVELS OF CONDITION RATINGS AND THEN APPLIES A 2% - 10% CONDITION ADJUSTMENT.

**GRID ADJUSTMENTS**
GLA WAS ADJUSTED AT $115.00 PER SQ. FT AND ROUNDED.SQ. FT WAS PROVIDED BY NJ PROPERTY SEARCH AND SOME COMPARABLES ESTIMATED BY APPRAISER DUE TO LACK OF COOPERATION FROM ASSESSORS OFFICE.COMPARABLES THAT ARE WITHIN 150 SQUARE FOOT OF THE SUBJECT ARE CONSIDERED BRACKETED FOR THIS REPORT. FULL BATHROOMS ADJUSTED $10,000 AND HALF BATHROOMS WERE ADJUSTED AT $5,000.FIREPLACE ADJUSTMENTS WERE MADE AT $4,000.CENTRAL AIR CONDITION AND DUCTLESS AC UNITS WERE ADJUSTED AT $4,000 EACH UNIT.BASEMENT FINISHED ROOMS WERE ADJUSTED AT $2,000 EACH FINISHED ROOM. GARAGE ADJUSTMENTS WERE MADE AT $5,000 EACH GARAGE BAY. ALL ADJUSTMENTS ARE CONSIDERED MARKET BORNE AND DERIVED FROM PAIRED SALES ANALYSIS.

THE SQUARE FOOT ADJUSTMENT WAS DERIVED FROM THE MEDIAN PRICE PER SQUARE FOOT LOCATED ON  PAGE 1 OF THE PROVIDED MARKET TRENDS.THIS WAS DONE BY TAKING 20% OF THE ESTIMATED $581.00 PER SQUARE FOOT SHOWN AND THEN ROUNDED DOWN TO $115.00 PER SQUARE FOOT FOR THIS REPORT.

**FINAL RECONCILIATION**
AFTER THE APPLICATION OF MARKET INFERRED ADJUSTMENTS AND THE ADJUSTED VALUE OF THE CLOSED COMPARABLE SALES,THE APPRAISER RECONCILED THE SUBJECTS APPRAISED VALUE TOWARD THE MID RANGE OF THE MOST RECENT SALES 1 AND 3. THIS WAS DONE TAKING INTO CONSIDERATION THE SUBJECTS OVERALL CONDITION  AND NEEDED REPAIRS THAT ARE NOTED ON THE REPORT, ALL COMPARABLES UTILIZED IN THIS REPORT ARE SHOWING TO BE LOCATED WITHIN THE SAME FLOOD ZONE AS THE SUBJECT. PRIVATE SALE 4 UTILIZED TO SHOW THE READER OF THE REPORT A SALE FROM THE SUBJECTS STREET, THIS SALE SHOWS BEING A PRIVATE SALE BETWEEN THE ESTATE AND TENANT, THE APPRAISER OBTAINED ALL THE INTERIOR INFORMATION PROVIDED ON THE GRID FROM AN EXPIRED RENTAL LISTING FOUND ON THE  NJMLS # 1638418.

**COMPARABLE GUIDELINES**
DUE TO THE LACK OF SIMILAR SALES, THE APPRAISER EXCEEDED SOME OF THE COMPARABLE GUIDELINES WITH SOME OF THE COMPARABLES UTILIZED IN THIS REPORT.

## Supplemental Addendum

File No. Cho, Helen & Mark

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |

**PROPERTY DEFICIENCIES**

THE EXTERIOR SIDING IS IN NEED OF POWER WASH THERE IS GREEN ALGAE LOCATED AT THE REAR AND RIGHT SIDES OF THE DWELLING

THE DECK AT THE REAR OF THE DWELLING IS NOT SECURED IT APPEARS THE SUPPORTS ARE IN NEED OF REPAIRS, THERE ARE ALSO NO SAFETY HAND RAILS AND THE CONSTRUCTION NEXT TO THE CLOSED PORCH IS NOT COMPLETE

THE FIRST FLOOR LIVING ROOM AREA HAS A LEAK FROM THE COMMON BATH ABOVE ON THE SECOND FLOOR, THE OWNER STATED THAT THE LEAK HAS NOT YET BEEN REPAIRED DUE TO ITS LOCATION BEING LOCATED BEHIND THE TILES IN THE SHOWER AREA.

BASEMENT CEILING SHOWS WATER STAINS FROM A LEAK THAT ACCORDING TO THE OWNER IS FROM THE KITCHEN AREA, THE LEAK HAS NOT YET BEEN REPAIRED AND THE CEILING TILES NEED TO BE REPAIRED

THE REPORT IS BEING COMPLETED AS IS WITH THE REPAIRS NOTED ABOVE CONSIDERED IN THE APPRAISED VALUE PROVIDED ON THIS REPORT. THE APPRAISER IS NOT A PROFESSIONAL CONTRACTOR AND CAN ONLY REPORT WAS IS SEEN AT THE TIME OF THE APPRAISAL INSPECTION, THE APPRAISER CAN NOT COMMENT ON ANY DAMAGES OR POSSIBLE MOLD THAT CAN BE LOCATED BEHIND THE WALLS IN THE LOCATIONS THE LEAKS HAVE BEEN REPORTED.

THIS REPORT IS NOT A HOME INSPECTION. WHILE THE CLIENT MAY CHOOSE TO RELY ON THE REPORT,THEY SHOULD NOT RELY ON IT TO DISCLOSE THE SUBJECTS CONDITION AND DEFECTS.SUCH KNOWLEDGE GOES BEYOND THE SCOPE OF WORK FOR THIS ASSIGNMENT.COMMENTS ON OBSERVED CONDITIONS GIVEN IN THIS REPORT SHOULD NOT BE TAKEN AS A GUARANTEE THAT A PROBLEM DOES OR DOES NOT EXIST.

**ZONING**

THE APPRAISER USED WHAT IS CONSIDERED A RELIABLE WEB SITE TO OBTAIN THE SUBJECTS ZONING AND IS ASSUMED TO BE LEGAL. THIS IS DUE TO THE LACK OF COOPERATION FROM THE TOWN OFFICIAL AFTER MANY ATTEMPTS WERE MADE. THIS IS AN EXTRAORDINARY ASSUMPTION. THE APPRAISER RESERVES THE RIGHT TO AMEND THE ZONING IF AND WHEN INFORMATION IS OBTAINED BY THE CLIENT OR IF THE TOWN OFFICIAL RETURNS THE APPRAISERS CALLS.

I HAVE NO CURRENT OR PROSPECTIVE INTEREST IN THE SUBJECT PROPERTY OR THE PARTIES INVOLVED.

THE APPRAISER ATTEMPTED TO OBTAIN AN ADEQUATE AMOUNT OF INFORMATION IN THE NORMAL COURSE OF BUSINESS REGARDING THE SUBJECT AND COMPARABLE PROPERTIES. SOME OF THE STANDARDIZED RESPONSES REQUIRED BY THE UAD, ESPECIALLY THOSE IN WHICH THE APPRAISER HAS NOT HAD THE OPPORTUNITY TO VERIFY PERSONALLY OR MEASURE, COULD MISTAKENLY IMPLY GREATER PRECISION AND RELIABILITY IN THE DATA THAN IS FACTUALLY CORRECT OR TYPICAL IN THE NORMAL COURSE OF BUSINESS. EXAMPLES INCLUDE CONDITION AND QUALITY RATINGS AS WELL AS COMPARABLE SALES AND LISTING DATA. NOT EVERY ELEMENT OF THE SUBJECT PROPERTY WAS VIEWABLE AND COMPARABLE PROPERTY DATA WAS GENERALLY OBTAINED FROM THIRD-PARTY SOURCES SUCH AS REAL ESTATE AGENTS, COUNTY ASSESSORS RECORDS AND MULTIPLE LISTING SERVICES.CONSEQUENTLY, THIS INFORMATION SHOULD BE CONSIDERED AN "ESTIMATE" UNLESS OTHERWISE NOTED BY THE APPRAISER.

APPRAISER ACKNOWLEDGES THAT AN ESTIMATE OF A REASONABLE TIME FOR EXPOSURE IN THE OPEN MARKET IS A CONDITION IN THE DEFINITION OF MARKET VALUE. THE EXPOSURE TIME ASSOCIATED WITH THE ESTIMATE OF MARKET VALUE FOR THE SUBJECT PROPERTY IS CONSISTENT WITH THE MARKETING TIME NOTED IN THE NEIGHBORHOOD SECTION OF THIS REPORT. THE MARKETING PERIOD CONCLUDED FOR THE SUBJECT PROPERTY AT ESTIMATED MARKET VALUE IS ALSO CONSISTENT WITH THE MARKETING TIME NOTED IN THE NEIGHBORHOOD SECTION OF THIS REPORT.MARKET VALUE WAS PREPARED FOR FEDERALLY RELATED MORTGAGE LOAN PURPOSES AND IS IN CONFORMANCE WITH THE REQUIREMENTS OF TITLE XI OF THE FEDERAL FINANCIAL INSTITUTIONS REFORM, RECOVERY & ENFORCEMENT ACT OF 1989 (FIRREA),& THE UNIFORM STANDARDS OF PROFESSIONAL APPRAISAL PRACTICE (USPAP).

I CERTIFY, AS THE APPRAISER, THAT I HAVE COMPLIED WITH THE DODD-FRANK WALL STREET REFORM ACT IN ALL ASPECTS OF THE APPRAISAL PROCESS.

IF ANYONE RELYING ON THIS REPORT HAS REASON TO BELIEVE AN INSPECTION OF A SPECIFIC NATURE IS WARRANTED, THEN BY ALL MEANS THE PROPER QUALIFIED PROFESSIONAL SHOULD BE RETAINED.

I HAVE KNOWLEDGE AND EXPERIENCE IN APPRAISING THIS TYPE OF PROPERTY IN THIS MARKET AREA

I AM AWARE OF,AND HAVE ACCESS TO,THE NECESSARY AND APPROPRIATE PUBLIC AND PRIVATE DATA SOURCES SUCH AS MULTIPLE LISTING SERVICES,TAX ASSESSMENT RECORDS,PUBLIC LAND RECORDS AND OTHER SUCH DATA SOURCES FOR THE AREA IN WHICH THE SUBJECT PROPERTY IS LOCATED

THE HIGHEST AND BEST USE OR OPTIMAL USE ENCOMPASSES THE MAXIMUM PRODUCTIVE USE OF THE LAND AND IMPROVEMENTS. IN DOING SO, THE APPRAISER ASSESSES ITS USE AS BEING PHYSICALLY POSSIBLE, LEGALLY PERMISSIBLE, AND FINANCIALLY FEASIBLE. FINALLY, WE DEDUCE WHICH OF THE FINANCIALLY USES WOULD BE MAXIMALLY PRODUCTIVE. IT IS DEFINED AS "REASONABLY PROBABLE AND LEGAL USE OF VACANT OR AN IMPROVED PROPERTY, THAT IS PHYSICALLY POSSIBLE, APPROPRIATELY SUPPORTED, FINANCIALLY FEASIBLE, AND THAT RESULTS IN THE HIGHEST VALUE. THE SUBJECT PROPERTY CURRENTLY ENJOYS ITS HIGHEST AND BEST USE.

IF ANY PERSON OR ENTITY USES ANY PART OR PORTION OF THIS REPORT FOR ANY REASON NOT MENTIONED, THE CALCULATIONS AND VALUE ARE DECLARED NOT VALID.

**COVID-19 DISCLOSURE**

ON MARCH 11, 2020, THE GLOBAL OUTBREAK OF THE "NOVEL CORONAVIRUS" KNOWN AS COVID-19 WAS OFFICIALLY DECLARED A PANDEMIC BY THE WORLD HEALTH ORGANIZATION (WHO). THE READER IS CAUTIONED AND REMINDED THAT THE CONCLUSIONS PRESENTED IN THIS APPRAISAL REPORT APPLY ONLY AS OF THE EFFECTIVE DATE(S) INDICATED. THE APPRAISER MAKES NO REPRESENTATION AS TO THE EFFECT ON THE SUBJECT PROPERTY OF ANY UNFORESEEN EVENT SUBSEQUENT TO THE EFFECTIVE DATE OF THE APPRAISAL.

MY OPINION OF MARKET VALUE IS BASED ON THE DATA AVAILABLE AS OF THE EFFECTIVE DATE OF THIS APPRAISAL AND DOES NOT ACCOUNT FOR FUTURE INVENTORY INCREASES AND A RISE IN INTEREST RATES, WHICH COULD HAVE AN IMMEDIATE EFFECT ON MARKET VALUES FOR COMPETITIVE HOMES.

## Supplemental Addendum

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |

**LIVING AREA/ANSI Z765-2021 MEASURING STANDARDS.**
IF THERE IS A NOTED DISCREPANCY BETWEEN THE LIVING AREA AS SHOWN IN PUBLIC RECORDS AND THE MEASUREMENTS TAKEN BY THE APPRAISER DURING THE SUBJECTS INSPECTION, THE REASON FOR THE DIFFERENCE IS UNKNOWN.  THE APPRAISERS MEASUREMENTS ARE THE CONSIDERED THE MOST RELIABLE.  IT IS FURTHER NOTED THE APPRAISER UTILIZED THE ANSI Z765-2021 MEASURING STANDARDS.

# Building Sketch

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



TOTAL Sketch by a la mode

## Area Calculations Summary

| Living Area | | Calculation Details | |
|---|---|---|---|
| First Floor | 942.97 Sq ft | 0.5 × 1.63 × 1.63 | = 1.32 |
| | | 0.5 × 1.63 × 1.63 | = 1.32 |
| | | 4.6 × 1.63 | = 7.48 |
| | | 0.5 × 1.63 × 1.63 | = 1.32 |
| | | 0.5 × 1.63 × 1.63 | = 1.32 |
| | | 4.6 × 1.63 | = 7.48 |
| | | 7.8 × 5.3 | = 41.34 |
| | | 23.5 × 37.51 | = 881.38 |
| Second floor | 996.6 Sq ft | 36.6 × 26.1 | = 955.26 |
| | | 7.8 × 5.3 | = 41.34 |
| **Total Living Area (Rounded):** | **1940 Sq ft** | | |
| **Non-living Area** | | | |
| Basement | 923.45 Sq ft | 36.5 × 25.3 | = 923.45 |
| Closed Porch | 329.22 Sq ft | 17.7 × 18.6 | = 329.22 |
| 1 Car Attached | 251.45 Sq ft | 23.5 × 10.7 | = 251.45 |

**Property Record Card**

| Block | 3201 | Land Desc | .512 AC | Owners Name | | Bank | 00660 | Land | 312,800 | Exemption | | Net Taxable Value Deductions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot | 41 | Bldg Desc | 2FG1 | Street Address | | | | Impr | 236,800 | Code | | Cd  No-Ow |
| Qual | | Addl Lots | | City & State | | Zip | 07450 | Total | 549,600 | Value | 0 | |
| Acct# | 000000 | Acreage | 0.512  Class 2 | Property Location | 363 VESTA CT | Zone | R2 | | | | | |

| DESCRIPTION | SKETCH |
|---|---|

SITE INFORMATION
Sewer :                    YES
Water:                     YES
Gas:                       NO
Topography:                LEVEL
Road:
                           WET/FLOOD


BUILDING INFORMATION
Type and Use:              ONE FAMILY
Story Height:              TWO STORY
Style:                     COLONIAL
Exterior Fin:              WOOD SIDING
                           ALUM/VINYL
Roof Type:                 GABLE
Roof Material:             ASPHALT SHINGLE
Foundation:                CONCRETE BLOCK
Condition:                 TYPICAL
Quality:                   18
Source:
Bath:                      Mod:1  Avg:2  Old:
Kitchen:                   Mod:41 Avg:   Old:
Room Count:                Tot: 6 Bed: 3 Bth: 3
Year Built:                1950
Eff Age (Years):           62
Livable Area:              1940

BASEMENT                   864 SF
BASEMENT FIN               518 SF
FIRST STORY                928 SF
UPPER STORY                1012 SF
FORCED HOT AIR             1940 SF
AC SHARED DUCTS            1940 SF
5 FIXTURE BATH             1
3 FIXTURE BATH             1
2 FIXTURE BATH             1
ENCLOSED PORCH             323 SF
DECK/TERRACE               511 SF
ATTACHED GARAGE            230 SF



SALE DATE      00/00/00
SALE PRICE           0



*Copyright (c) 1999 MicroSystems-NJ.Com, L.L.C.*                      03/20/24      Scale: 10

**GSMLS Tax Record for Parcel I.D #**

3/20/24, 7:20 AM                                                                                    1: GSMLS REPORT

TOWNSHIP:  RIDGEWOOD VILLAGE (1151)

BERGEN COUNTY FULL TAX REPORT

GENERAL INFORMATION

Property Mailing Address:  **363 Vesta Ct Ridgewood, NJ  07450**
Property Phone:
Owner Name:  **Cho, Helen & Mark**
Owner's Address:  **363   Vesta Ct, Ridgewood, NJ  07450**

| | |
|---|---|
| Additional Lots: | Mail Carrier Route: |
| Building Descripton:  **2FG1** | Block/Block Suffix:  **03201/0000** |
| Acres:  **0.51220** | Lot/Lot Suffix:  **00041/0000** |
| Lotsize:  **.512 AC** | Qualifier Code: |
| Year Built:  **1950** | Tax Parcel Id:  **1151-03201-0000-00041-0000-** |

TAX INFORMATION

| | |
|---|---|
| Tax Year:  **2023** | Total Tax:  **15,020.57** |
| Tax District (Township):  **51** | Tax Map Page: |
| Tax Zone:  **R2** | Deed Book:  **2034** |
| Tax Special Zone: | Deed Page:  **2145** |
| Building Class:  **18** | Sale Price:  **$650,000.00** |
| Property Class:  **2** | Sale Date:  **08/17/2015** |
| Land Assessment:  **312,800** | Recorded Date: |
| Improvement Assessment:  **236,800** | Tax Rate:  **2.804** |
| Total Taxable Assessment:  **549,600** | Tax Ratio:  **75.75** |
| | Calculated Tax Amount:  **15,410.78** |

SALES INFORMATION

| | |
|---|---|
| Current Sale Price:  **$650,000.00** | Previous Sale Price: |
| Current Sale Date:  **08/17/2015** | Previous Sale Date: |
| Recorded Date: | |

Copyright, Garden State MLS, L.L.C.          **Info. deemed RELIABLE but not GUARANTEED - ALL Room Sizes are Approx.**          PHILIP PUZZO

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

**Tax Record used for Block & Lot**

3/20/24, 7:21 AM                                     Property Detail

[New Search]  [Assessment Postcard]  [Property Card]

| Block: | 3201 | Prop Loc: | 363 VESTA CT | Owner: | CHO, HELEN & MARK | Square Ft: | 1940 |
|---|---|---|---|---|---|---|---|
| Lot: | 41 | District: | 0251 RIDGEWOOD | Street: | 363 VESTA CT | Year Built: | 1950 |
| Qual: | | Class: | 2 | City State: | RIDGEWOOD, NJ 07450 | Style: | CL |

Additional Information

| Prior Block: | | Acct Num: | 000000 | Addl Lots: | | EPL Code: | 0 0 0 |
|---|---|---|---|---|---|---|---|
| Prior Lot: | | Mtg Acct: | | Land Desc: | .512 AC | Statute: | |
| Prior Qual: | | Bank Code: | 660 | Bldg Desc: | 2FG1 | Initial: | 000000 Further: 000000 |
| Updated: | 11/20/19 | Tax Codes: | | Class4Cd: | 0 | Desc: | |
| Zone: | R2 | Map Page: | | Acreage: | 0.5122 | Taxes: | 15410.78 / 0.00 |

| Sale Date: | 08/17/15 | Book: | 2034 Page: 2145 | Price: | 650000 NU#: 0 |
|---|---|---|---|---|---|

Sale Information

| Sr1a | Date | Book | Page | Price | NU# | Ratio | Grantee |
|---|---|---|---|---|---|---|---|
| More Info | 08/17/15 | 2034 | 2145 | 650000 | | 83.35 | CHO, HELEN & MARK |

TAX-LIST-HISTORY

| Year | Property Location | Land/Imp/Tot | Exemption | Assessed | Property Class |
|---|---|---|---|---|---|
| 2024 | 363 VESTA CT | 312800 236800 549600 | 0 | 549600 | 2 |
| 2023 | 363 VESTA CT | 312800 236800 549600 | 0 | 549600 | 2 |
| 2022 | 363 VESTA CT | 312800 236800 549600 | 0 | 549600 | 2 |
| 2021 | 363 VESTA CT | 312800 236800 549600 | 0 | 549600 | 2 |

*Click Here for More History

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

## Property Details – Page 1

**363 Vesta Ct, Ridgewood, NJ 07450-2617, Bergen County**  ⚲ Auction  📍 Expired Listing
**APN: 51-03201-0000-00041   CLIP: 6075840123**

| | | | | | |
|---|---|---|---|---|---|
| MLS Beds **3** | MLS Full Baths **2** | MLS Half Baths **1** | Sale Price **$650,000** | Sale Date **08/17/2015** | |
| Bldg Sq Ft **1,940** | Lot Sq Ft **22,303** | Yr Built **1950** | Type **SFR** | | |

### OWNER INFORMATION

| | | | |
|---|---|---|---|
| Owner Name | Cho Helen | Mailing City & State | Ridgewood, NJ |
| Owner Name 2 | Cho Mark | Mailing Zip | 07450 |
| Owner Occupied | Yes | Mailing ZIP + 4 Code | 2617 |
| Mailing Address | 363 Vesta Ct | Carrier Route | C027 |

### COMMUNITY INSIGHTS

| | | | |
|---|---|---|---|
| Median Home Value | $920,341 | School District | RIDGEWOOD PUBLIC SCHOOL DISTRICT |
| Median Home Value Rating | 10 / 10 | Family Friendly Score | 97 / 100 |
| Total Crime Risk Score (for the neighborhood, relative to the nation) | 63 / 100 | Walkable Score | 81 / 100 |
| Total Incidents (1 yr) | 78 | Q1 Home Price Forecast | $924,460 |
| Standardized Test Rank | 98 / 100 | Last 2 Yr Home Appreciation | 16% |

### LOCATION INFORMATION

| | | | |
|---|---|---|---|
| Subdivision | Brook Estates 2nd Rev Map | Carrier Route | C027 |
| Municipality | Ridgewood Vlg | Census Tract | 471.00 |
| School District Name | Ridgewood PS | Zoning | R-2 |
| School District | 51 | | |

### TAX INFORMATION

| | | | |
|---|---|---|---|
| Tax ID | 51-03201-0000-00041 | District | 51 |
| Block # | 3201 | District | 51 |
| Lot # | 41 | % Improved | 43% |

### ASSESSMENT & TAX

| Assessment Year | 2023 | 2022 | 2021 |
|---|---|---|---|
| Assessed Value - Total | $549,600 | $549,600 | $549,600 |
| Assessed Value - Land | $312,800 | $312,800 | $312,800 |
| Assessed Value - Improved | $236,800 | $236,800 | $236,800 |
| YOY Assessed Change ($) | $0 | $0 | |
| YOY Assessed Change (%) | 0% | 0% | |
| Market Value - Total | $725,544 | $650,953 | $639,293 |
| Market Value - Land | $412,937 | $370,484 | $363,848 |
| Market Value - Improved | $312,607 | $280,469 | $275,445 |

| Tax Year | Total Tax | Change ($) | Change (%) |
|---|---|---|---|
| 2020 | $14,493 | | |
| 2021 | $14,883 | $390 | 2.69% |
| 2022 | $15,021 | $137 | 0.92% |

### CHARACTERISTICS

| | | | |
|---|---|---|---|
| Land Use - State | Residential | Approx Building Sq Ft | 1,940 |
| Land Use - CoreLogic | SFR | Approx Gross Sq Ft | 1,940 |
| Approx Lots Acres | 0.512 | Bedrooms | MLS: 3 |
| Approx Lot Sq Ft | 22,303 | Full Baths | MLS: 2 |
| Approx Lot Width | 84 | Half Baths | MLS: 1 |
| Approx Lot Depth | 245 | Parking Type | Type Unknown |
| Year Built | 1950 | Garage Type | Garage |
| # of Buildings | 1 | Approx Garage Sq Ft | 1 |
| Stories | 1.5 | Building Comments | 2fg1 |

### SELL SCORE

| | | | |
|---|---|---|---|
| Rating | Low | Value As Of | 2024-03-17 04:40:52 |
| Sell Score | 413 | | |

**Property Details**  Courtesy of Philip Puzzo, New Jersey Multiple Listing Service Inc
The data within this report is compiled by CoreLogic from public and private sources. The data is deemed reliable, but is not guaranteed. The accuracy of the data contained herein can be independently verified by the recipient of this report with the applicable county or municipality.

Generated on: 03/20/24
Page 1/3

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

## Property Details – Page 2

### RENTAL TRENDS

| | | | |
|---|---|---|---|
| Estimated Value | 4179 | Cap Rate | 2.3% |
| Estimated Value High | 6527 | Forecast Standard Deviation (FSD) | 0.56 |
| Estimated Value Low | 1831 | | |

(1) Rental Trends is a CoreLogic® derived value and should be used for information purposes only.

(2) The FSD denotes confidence in an Rental Trends estimate and uses a consistent scale and meaning to generate a standardized confidence metric. The FSD is a statistic that measures the likely range or dispersion a Rental Amount estimate will fall within, based on the consistency of the information available to the Rental Amount at the time of estimation. The FSD can be used to create confidence that the true value has a statistical degree of certainty.

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| MLS Listing # | 21022330 | MLS Current List Price | $699,000 |
| MLS Status | Expired | MLS Orig. List Price | $729,000 |
| MLS Listing Date | 06/04/2021 | List. Agent | Laura Gill |
| MLS D.O.M | 183 | List. Broker | KELLER WILLIAMS VILLAGE SQUARE REALTY |

| MLS Listing # | 1913578 | 1840537 | 1829142 | 1518022 | 1443529 |
|---|---|---|---|---|---|
| MLS Status | Leased | Leased | Expired | Sold | Withdrawn |
| MLS Listing Date | 04/02/2019 | 08/16/2018 | 07/12/2018 | 05/12/2015 | 11/20/2014 |
| MLS Listing Price | $3,800 | $3,500 | $679,000 | $650,000 | $695,000 |
| MLS Orig Listing Price | $3,800 | $3,800 | $695,000 | $679,500 | $695,000 |
| MLS Sale Date | 04/17/2019 | 08/17/2018 | | 08/17/2015 | |
| MLS Sale Price | $3,800 | $3,500 | | $650,000 | |
| MLS Expr Date | 10/02/2019 | 09/28/2018 | 01/12/2019 | 10/31/2015 | 05/22/2015 |
| MLS Wthdr Date | | | 09/24/2018 | | 05/05/2015 |

### LAST MARKET SALE & SALES HISTORY

| | | | |
|---|---|---|---|
| Sale Date | 08/17/2015 | Owner Name 2 | Cho Mark |
| Recording Date | 08/26/2015 | Seller | Ketabchi Feraidoun S & Mary A |
| Sale Price | $650,000 | Document Number | 2034-2145 |
| Price Per Square Feet | $335.05 | Deed Type | Deed (Reg) |
| Owner Name | Cho Helen | | |

| | | |
|---|---|---|
| Sale/Settlement Date | 08/17/2015 | 08/21/1986 |
| Recording Date | 08/26/2015 | |
| Sale Price | $650,000 | $204,000 |
| Buyer Name | Cho Helen & Mark | Ketabchi Feraidoun & Mary |
| Seller Name | Ketabchi Feraidoun S & Mary A | Meigel Charles & Wilma |
| Document Number | 2034-2145 | 7050-288 |
| Document Type | Deed (Reg) | Deed (Reg) |

### MORTGAGE HISTORY

| Mortgage Date | 08/26/2015 | 05/07/2007 | 08/18/2005 | 03/08/2004 | 11/12/2002 |
|---|---|---|---|---|---|
| Mortgage Amount | $635,072 | $250,000 | $80,800 | $200,000 | $200,000 |
| Mortgage Lender | Quicken Lns Inc | Wachovia Bk Na | Wachovia Bk Na | Hudson Cty Svgs Bk | Commerce Bk/North |
| Mortgage Code | Fha | Conventional | Conventional | Conventional | Conventional |
| Borrower Name | Cho Helen | Ketabchi Feraidoun | Ketabchi Mary Anne | Ketabchi Feraidoon-Sadat | Ketabchi Feraidoun |
| Borrower Name 2 | Cho Mark | Ketabchi Mary A | Sadat Ketabchi Feraidoun | Ketabchi Mary-Anne | Ketabchi Maryanne |

| | |
|---|---|
| Mortgage Date | |
| Mortgage Amount | $153,000 |
| Mortgage Lender | Citicorp H/O |
| Mortgage Code | Conventional |
| Borrower Name | Ketabchi Feraidoun |
| Borrower Name 2 | Ketabchi Mary |

### FORECLOSURE HISTORY

| Document Type | Notice Of Sale | Notice Of Sale | Notice Of Sale | Lis Pendens |
|---|---|---|---|---|
| Foreclosure Filing Date | | | | 10/18/2019 |
| Recording Date | 03/08/2024 | 05/21/2022 | 02/17/2022 | 11/16/2019 |
| Document Number | | | | 78656 |

**Property Details** Courtesy of Philip Puzzo, New Jersey Multiple Listing Service Inc

The data within this report is compiled by CoreLogic from public and private sources. The data is deemed reliable, but is not guaranteed. The accuracy of the data contained herein can be independently verified by the recipient of this report with the applicable county or municipality.

Generated on: 03/26/24

Page 2/3

## Property Details – Page 3

| | | | |
|---|---|---|---|
| Book Number | | | 3409 |
| Page Number | | | 1946 |
| Final Judgment Amount | $641,486 | $641,486 | $641,486 |
| Original Doc Date | | | 08/26/2015 |
| Original Book Page | | | 2034002151 |
| Lien Type | | | Mtg |
| Foreclosure Case # | F01701519 | F01701519 | F01701519 | F-017015-19 |
| Lender Name | Quicken Loans Inc | Quicken Loans Inc | Quicken Loans Inc |

**PROPERTY MAP**



*Lot Dimensions are Estimated

**Property Details** Courtesy of Philip Puzzo, New Jersey Multiple Listing Service Inc

The data within this report is compiled by CoreLogic from public and private sources. The data is deemed reliable, but is not guaranteed. The accuracy of the data contained herein can be independently verified by the recipient of this report with the applicable county or municipality.

Generated on: 03/20/24

Page 3/3

# Market Trends



**Market Overview - 07450 - Ridgewood, NJ** Courtesy of Philip Puzzo, New Jersey Multiple Listing Service Inc

The data within this report is compiled by CoreLogic from public and private sources. The data is deemed reliable, but is not guaranteed. The accuracy of the data contained herein can be independently verified by the recipient of this report with the applicable county or municipality.

**Generated on: 03/20/24**

**Page 1/1**

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

 **REALIST**                                           APN 51-03201-0000-00041 | CLIP 6075840123

📍 363 Vesta Ct, Ridgewood, NJ 07450-2617, Bergen County

## STANDARD FLOOD MAP



| | |
|---|---|
| Special Flood Hazard Area (SFHA) | In |
| Community Participation Status | R - Regular |
| Distance to 100 yr Flood Plain | 0 ft |
| Community Number - Map Panel & Suffix | 340067-0176H |
| Flood Zone Code | AE |
| Panel Date | August, 28, 2019 |
| County | Bergen |
| Original Panel Firm Date | December, 15, 1983 |
| FIPS Code | 34003 |
| Coastal Barrier Resource Area (CBRA) | In |
| Community Name | Ridgewood, Village Of |
| Letter of Map Amendment (LOMA) | N/A |

Flood Map  Courtesy of Philip Puzzo, New Jersey Multiple Listing Service Inc                              Generated on: 03/20/24 11:17 AM UTC

The data within this report is compiled by CoreLogic from public and private sources. The data is deemed reliable, but is not guaranteed. The accuracy of the data contained herein can be          Page 1/2
independently verified by the recipient of this report with the applicable county or municipality.This report is for informational purposes only and is not a Flood Certification Report.

**Flood Map - Page 2**



## GLOSSARY



### Flood Zone Determination

This report provides flood zone information based on the FEMA Flood Insurance Rate Maps (FIRMs). Also provides whether the property location is within a Special Flood Hazard Area (SFHA) and whether the property location is within 250 feet of the SFHA.

### SFHA (Flood Zone)

Indicates whether the property location is In or Out of a Special Flood Hazard Area (100- Year floodplain).

### Panel

Two-to-four-digit number and suffix assigned by FEMA for the map panel.

### Distance to 100 yr Flood Plain

Distance in feet between the property and the boundary of the 100-year flood zone located in the same catchment or sub-watershed. If a 100-year floodplain is not within the radius search, a value of -1 will be returned.

### Panel Date

Date of the FEMA map panel.

### Community

A 6-digit community number code for the community.

### CBRA

Coastal Barrier Resource Act (CBRA) protects areas that serve as barriers against wind and tidal forces caused by coastal storms, and serves as habitat for aquatic species.Returns In or Out, for identifying whether the property is located within a CBRA zone.

### Community Name

Name of the community.

### Flood Zone

Flood zone for the property location based on the FEMA FIRM.

### Map Number

FEMA Map Number for the Flood Insurance Rate Map.

### FIPS Code

The five-digit state and county FIPS code.

### Letter of Map Amendment (LOMA)

A Letter of Map Amendment (LOMA) is an official amendment, by letter, to an effective National Flood Insurance Program (NFIP) map. A LOMA establishes a property's location in relation to the Special Flood Hazard Area (SFHA). LOMAs are usually issued because a property has been inadvertently mapped as being in the floodplain, but is actually on natural high ground above the base flood elevation.

Because a LOMA officially amends the effective NFIP map, it is a public record that the community must maintain. Any LOMA should be noted on the community's master flood map and filed by panel number in an accessible location.

**Flood Map**   Courtesy of Philip Puzzo, New Jersey Multiple Listing Service Inc

The data within this report is compiled by CoreLogic from public and private sources. The data is deemed reliable, but is not guaranteed. The accuracy of the data contained herein can be independently verified by the recipient of this report with the applicable county or municipality.This report is for informational purposes only and is not a Flood Certification Report.

Generated on: 03/20/24 11:17 AM UTC

Page 2/2

# Aerial Map

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



# Location Map

| Client | Cho, Helen & Mark | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 363 Vesta Ct | | | | | | |
| City | Ridgewood | County | Bergen | State | NJ | Zip Code | 07450 |
| Client | Cho, Helen & Mark | | | | | | |



# LICENSE



**E&O Insurance**



**GREAT**AMERICAN.
INSURANCE GROUP

301 E. Fourth Street, Cincinnati, OH 45202

**DECLARATIONS**
for
**REAL ESTATE APPRAISERS**
**ERRORS & OMISSIONS INSURANCE POLICY**

### THIS IS BOTH A CLAIMS MADE AND REPORTED INSURANCE POLICY.

**THIS POLICY APPLIES TO THOSE CLAIMS THAT ARE FIRST MADE AGAINST THE INSURED
AND REPORTED IN WRITING TO THE COMPANY DURING THE POLICY PERIOD.**

Insurance is afforded by the company indicated below:  (A capital stock corporation)

☒   Great American Assurance Company

Note:  The Insurance Company selected above shall herein be referred to as the **Company**.

Policy Number:   **RAP4116728-24**          Renewal of:   **RAP4116728-23**

Program Administrator:          **Herbert H. Landy Insurance Agency Inc.**
                                **100 River Ridge Drive, Suite 301  Norwood, MA 02062**

---

Item 1. **Named Insured**:      **Philip Puzzo**

Item 2. **Address**:            **17 Canfield Road**

City, State, Zip Code:          **East Hanover, NJ 07936**

Item 3. **Policy Period**: From   **04/01/2024**    To    **04/01/2025**
                                *(Month, Day, Year)*      *(Month, Day, Year)*
(Both dates at 12:01 a.m. Standard Time at the address of the **Named Insured** as stated in Item 2.)

Item 4. **Limits of Liability**:

A. $   **1,000,000**   Damages Limit of Liability – Each **Claim**

B. $   **1,000,000**   **Claim Expenses** Limit of Liability – Each **Claim**

C. $   **2,000,000**   Damages Limit of Liability – Policy Aggregate

D. $   **2,000,000**   **Claim Expenses** Limit of Liability – Policy Aggregate

Item 5. **Deductible** (Inclusive of **Claim Expenses**):

A. $   **0.00**   Each **Claim**

B. $   **0.00**   Aggregate

Item 6. **Premium**: $   **764.00**          Additional 0.5% NJ Guaranty Fund Surcharge $3.82

Item 7. **Retroactive Date** (if applicable):    **04/01/2015**

Item 8. **Forms, Notices and Endorsements attached**:
        D42100 (03/15)  D42300 NJ (05/13)  IL7324 (07/21)
        D42402 (05/13)  D42412 (03/17)  D42413 (06/17)  D42414 (08/19)

                                                    *Betsy a magnani*
                                                    Authorized Representative

D42101  (03/15)                                              Page 1 of 1